*In re* MARDIGIAN ESTATE

Docket No. 319023. Submitted March 11, 2015, at Lansing. Decided
October 8, 2015, at 9:05 a.m. Leave to appeal sought.

Melissa Goldberg, Susan Lucken, and others challenged the will
and trust of the decedent, Robert D. Mardigian, in the Charlevoix
County Probate Court. They claimed that attorney Mark S.
Papazian, the proponent of the documents and the recipient,
together with his children, of the majority of the decedent's
estate, had drafted the documents in violation of the Michigan
Rules of Professional Conduct (MRPC). The will challengers
moved for partial summary disposition, contending that the
devises to Papazian and his family were void and unenforceable
because of the violation of public policy. The court, Frederick R.
Mulhauser, J., granted partial summary disposition in favor of
the challengers. Papazian appealed. While Papazian's appeal was
pending, the probate court denied his request for a stay of further
proceedings. The remaining parties reached a settlement contin-
gent on the outcome of Papazian's appeal.

The Court of Appeals *held*:

1. *In re Powers Estate*, 375 Mich 150 (1965), held that a will,
devising the bulk of the estate to a member of the family of the
attorney who drafted the will, and also naming the attorney as an
additional beneficiary, was not necessarily invalid. Rather, in
such circumstances, a question of undue influence exists, such
that undue influence arising from the relationship is presumed to
have been exerted as the means to secure the testamentary gift.
*Powers* controlled the outcome in this case, requiring a remand
for further proceedings in which Papazian would be required to
overcome the presumption of undue influence arising from the
attorney-client relationship in order for the devises left to him
and his family to be enforced. *In re Karabatian's Estate*, 17 Mich
App 541 (1969), which reached a contrary conclusion, erred by
failing to follow *Powers* and was not binding.

2. With regard to the policy implications of this case, MRPC
1.8(c) states that a lawyer generally may not prepare an
instrument giving the lawyer, or certain persons related to the
lawyer, any substantial gift from a client, including a testamen-

tary gift. The rules of professional conduct may, but do not necessarily, constitute definitive indicators of public policy. Therefore, while a violation of MRPC 1.8(c) is unethical conduct, it is not necessarily conduct against public policy. And while contracts entered into in violation of the MRPC have been found unenforceable, trusts and wills are not contracts and implicate different policy considerations. Accordingly, there may be valid policy reasons for a court to treat a trust or will, drafted in clear violation of the MRPC, differently than a contract drafted in violation of the MRPC would be treated. The Legislature's statutory scheme also suggests that the contestant of a will or trust must establish, *inter alia,* undue influence in order to invalidate the trust or will. Because Papazian was the decedent's fiduciary, because he benefited from the transaction with the decedent, and because, as the drafter of the documents, he had an opportunity to influence the decedent's decision in that transaction, it is presumed he exerted undue influence in securing the devises at issue. However, caselaw and existing statutes afford Papazian the opportunity to attempt to prove by competent evidence that the presumption of undue influence should be set aside, and that in fact the devises represent the unfettered and uninfluenced intent of the decedent.

Reversed and remanded for further proceedings.

SERVITTO, J., dissenting, disagreed with the majority's conclusion that *Powers* required remand for further proceedings, and instead would have affirmed the probate court's determination that the devises to Papazian and his children were void as against public policy. *Powers* was decided long before the Supreme Court adopted the MRPC. Those rules now specifically prohibit Papazian's conduct. Michigan courts have since held that contracts are unethical when drafted in violation of the MRPC, and that unethical contracts violate public policy and are unenforceable. Given the analysis in those decisions and the adoption of the rules governing attorney conduct, the holding in *Powers* was superseded by subsequent Supreme Court actions.

WILLS — TRUSTS — DEVISES TO THE DRAFTER — PRESUMPTION OF UNDUE INFLUENCE.

A will or trust devising the bulk of the estate to the attorney who drafted the document, or the attorney's family, is not necessarily invalid; rather, a question of undue influence exists, such that undue influence arising from the relationship is presumed to have been exerted as the means to secure the testamentary gift;

in order to enforce the devise, the attorney must overcome the presumption of undue influence arising from the attorney-client relationship.

*Young & Associates, PC* (by *Roger D. Young* and *J. David Garcia*), for Mark Papazian.

*Ahern & Kill, PC* (by *Joseph A. Ahern, Amanda A. Kill*, and *Carey L. Sienkiewicz*), for Melissa Goldberg.

*Bendure & Thomas* (by *Marc E. Thomas* and *Benjamin I. Shipper*) for Susan Lucken and Nancy Varbedian.

*Miller, Canfield, Paddock and Stone, PLC* (by *Gerald J. Gleeson, II, Paul D. Hudson*, and *Dawn M. Schluter*), for Edward, Grant, and Matthew Mardigian.

Before: WILDER, P.J., and SERVITTO and STEPHENS, JJ.

WILDER, P.J. In this action originating in the Charlevoix County Probate Court, appellees contested the August 13, 2010 trust and the June 8, 2011 will of decedent Robert D. Mardigian (decedent). Appellees challenged the trust and will on the basis that appellant, the proponent of the documents and the recipient, together with his children, of the majority of decedent's estate, also was the drafter of the documents in violation of the Michigan Rules of Professional Conduct (MRPC). In a motion for summary disposition filed in the probate court under MCR 2.116(C)(10), appellees contended that the devises were void as against public policy and, therefore, unenforceable. The probate court granted the motion for summary disposition, and this appeal ensued. For the reasons articulated herein, we reverse.

## I. STATEMENT OF FACTS

On August 13, 2010, decedent executed an amended

trust prepared by appellant,[1] decedent's longtime-friend and an attorney, which left the bulk of decedent's estate to appellant and his children, Todd Papazian and Tyler Papazian. Decedent also executed a will prepared by appellant on June 8, 2011, that contained similar provisions. Decedent died on January 12, 2012.

After decedent's death, appellant sought to introduce the documents he had prepared for probate, along with a petition to be appointed personal representative pursuant to the language in the document. Appellees Edward Mardigian, Grant Mardigian, and Matthew Mardigian, decedent's brother and nephews, respectively, challenged the introduction of these documents into probate, as did two of decedent's nieces, appellees Susan Lucken and Nancy Varbedian, and decedent's girlfriend, appellee Melissa Goldberg. At the same time, various appellees, primarily appellees Edward, Grant, and Matthew Mardigian, contended that subsequent writings by decedent, namely a letter with what appellant termed "dubious" handwritten notes should be submitted instead, as writings intended to be a will, and as an amendment to decedent's trust.

Following discovery, appellees Edward, Grant, and Matthew Mardigian moved for partial summary disposition and asked the probate court to void all gifts contained in both the trust and the will to appellant and his children, as a matter of law. Edward, Grant, and Matthew Mardigian argued that the gifts were against public policy, as evidenced by the MRPC, specifically MRPC 1.8(c), which provides, "A lawyer shall not prepare an instrument giving the lawyer or a

---

[1] Although appellees discuss appellant's initial denial of this fact in their briefs on appeal, appellant's counsel admitted that appellant prepared the documents at the motion hearing below.

person related to the lawyer as parent, child, sibling, or spouse any substantial gift from a client, including a testamentary gift, except where the client is related to the donee." The probate court initially denied the motion.[2] However, after Edward, Grant, and Matthew Mardigian verbally renewed their motion during the hearing on November 6, 2013, the probate court then granted the motion on the ground that, as a matter of public policy, it could not enforce the documents.

After the probate court granted the motion for summary disposition, the matter proceeded toward a scheduled jury trial. On the date of the scheduled trial, the probate court denied appellant's motion for a stay under MCL 600.867(1); however, the probate court and other parties agreed that appellant could continue to participate in the subsequent proceedings. For reasons not clear in the record, appellant decided not to continue to participate in the proceedings. Thereafter, the other parties reached a settlement concerning the distribution of funds and the jury was excused. This Court subsequently denied appellant's motion for a stay, and denied reconsideration.

## II. STANDARDS OF REVIEW

We review de novo a trial court's ruling on a motion for summary disposition. *Dillard v Schlussel*, 308 Mich App 429, 444; 865 NW2d 648 (2014).

When considering a motion for summary disposition under MCR 2.116(C)(10), a court must view the evidence submitted in the light most favorable to the party opposing the motion. "Summary disposition is appropriate under MCR 2.116(C)(10) if there is no genuine issue regarding any material fact and the moving party is entitled to

---

[2] The probate court also denied appellant's motion for partial summary disposition regarding all claims of undue influence.

judgment as a matter of law." A genuine issue of material fact exists when the evidence submitted "might permit inferences contrary to the facts as asserted by the movant." When entertaining a summary disposition motion under Subrule (C)(10), the court must view the evidence in the light most favorable to the nonmoving party, draw all reasonable inferences in favor of the nonmoving party, and refrain from making credibility determinations or weighing the evidence. [*Id.* at 444-445 (citations omitted).]

We also review de novo the proper interpretation of trusts and wills, as well as the interpretation of statutes. *In re Stan Estate,* 301 Mich App 435, 442; 839 NW2d 498 (2013).

### III. ANALYSIS

### A. BINDING SUPREME COURT PRECEDENT

In *In re Powers Estate,* 375 Mich 150, 157, 176, 179; 134 NW2d 148 (1965), our Supreme Court held that a will devising the bulk of the estate to a member of the family of the attorney who drafted the will, and also naming the attorney as an additional beneficiary, was not necessarily invalid. Rather, in such circumstances, a question of undue influence exists, such that undue influence arising from the relationship is presumed to have been exerted as the means to secure the testamentary gift. *Id.* at 179. In remanding for further proceedings, the *Powers* Court stated:

This will contest is on no different legal and factual basis than any other in our past jurisprudence and we caution court and counsel if the case is retried to confine the testimony to the issues:

(1) The well-defined, well-recognized test of the testatrix' competency to execute the testamentary instrument at the time she executed it;

(2) The equally well-defined and well-recognized issue of the exercise of fraud or undue influence in the execution thereof, including any presumption created by the fact that proponent was deceased's attorney and the fact that he drew the instrument here involved as such. [*Id.*]

In his concurrence, Justice SOURIS further noted that:

Indeed, this Court almost 60 years ago bluntly warned the profession against such conduct, in *Abrey* v. *Duffield*, [149 Mich 248, 259; 112 NW 936 (1907)]:

By statute, a bequest to a subscribing witness, necessary for proving the will, is declared absolutely void (CL 1897, § 9268), and this, though the subscribing witness may be and generally is ignorant of the contents of the will. Although there is no statute to invalidate a bequest to a scrivener, the reasons are, at least, as strong for such a statute as in the case of the subscribing witness. I believe it to be generally recognized by the profession as contrary to the spirit of its code of ethics for a lawyer to draft a will making dispositions of property in his favor, and this Court has held that such dispositions are properly looked upon with suspicion. *Dudley* v. *Gates*, 124 Mich 440 [83 NW 97 (1900)]. [*Powers*, 375 Mich at 181 (SOURIS, J., concurring).]

*Powers* is directly on point with the facts presented in the instant case and, as such, is binding on this Court.[3] Under *Powers*, we are required to remand for further proceedings, in which appellant will be required to overcome the presumption of undue influence arising from the attorney-client relationship in order for the devises left to him and his family to be enforced.

---

[3] Because "[t]he rules of construction applicable to wills also apply to the interpretation of trust documents," *In re Reisman Estate*, 266 Mich App 522, 527; 702 NW2d 658 (2005), we conclude that *Powers* applies to both the trust and the will at issue in this case.

B. *KARABATIAN'S ESTATE* IMPROPERLY FAILED TO FOLLOW
*POWERS* AND, REGARDLESS, IS NOT BINDING ON THIS COURT

Although we remand for further proceedings, we further address the significant policy questions presented by this case. First, appellees note that in *In re Karabatian's Estate*, 17 Mich App 541; 170 NW2d 166 (1969), this Court held a will to be void as against public policy under similar facts. But, we find that the *Karabatian* Court erred by failing to follow *Powers* as binding precedent, and, as a pre-1990 decision, we are not bound by *Karabatian*. MCR 7.215(J)(1); Administrative Order No. 1990-6. In addition, even if *Karabatian* may have correctly foretold the outcome to be reached by our Supreme Court should it decide to consider a case with such facts as are presented here, we lack the authority to overrule *Powers*:

> Although the Court of Appeals panel in this case correctly anticipated our holding, we disapprove of the manner in which the panel indicated its disagreement with [*People v Goff*, 401 Mich 412; 258 NW2d 57 (1977)]. An elemental tenet of our jurisprudence, stare decisis, provides that a decision of the majority of justices of this Court is binding upon lower courts. [*People v Mitchell*, 428 Mich 364, 369; 408 NW2d 798 (1987) (citation omitted).]

C. TRUSTS AND WILLS IMPLICATE DIFFERENT PUBLIC POLICY
CONSIDERATIONS THAN CONTRACTS AND THEREFORE MAY
WARRANT DIFFERENT TREATMENT IN THE APPLICATION
OF THE MICHIGAN RULES OF PROFESSIONAL CONDUCT

Second, appellees rightly recognize that MRPC 1.8(c) expressly prohibits the conduct at issue here. Based principally on (1) the adoption of this provision, (2) the fact that our Supreme Court has ruled that "public rules of professional conduct may also constitute definitive indicators of public policy," *Terrien v Zwit*, 467 Mich 56, 67 n 11; 648 NW2d 602 (2002), (3)

the fact that contracts entered into in violation of the MRPC have been found unenforceable, *Evans & Luptak, PLC v Lizza*, 251 Mich App 187, 189; 650 NW2d 364 (2002), and (4) the enactment by the Legislature of MCL 700.7410(1) and MCL 700.2705, appellees argue, separate and apart from the *Karabatian* decision, that the devises to appellant and his children were void as against public policy. If appellees were correct that MCL 700.7410(1) and MCL 700.2705, together with MRPC 1.8(c), make it clear that the public policy of this state prohibits an attorney or specified relative from receiving a devise from an instrument prepared by the attorney for a client, this case might be distinguishable from *Powers*. However, we conclude that appellees' argument is unavailing.

*Terrien* established only that "public rules of professional conduct *may* also constitute definitive indicators of public policy." *Terrien*, 467 Mich at 67 n 11 (emphasis added). Accordingly, while the violation of MRPC 1.8(c) is clearly unethical conduct, it is not *clearly* conduct against public policy. Moreover, as noted in the commentary to MRPC 1.0:

> The Rules of Professional Conduct are rules of reason. . . . Some of the rules are imperatives, cast in the terms "shall" or "shall not." These define proper conduct for purposes of professional discipline. . . .

> \* \* \*

> . . . [A] violation of a rule does not . . . create any presumption that a legal duty has been breached. . . . The fact that a rule is a just basis . . . for sanctioning a lawyer under the administration of a disciplinary authority[] does not imply that an antagonist in a collateral proceeding or transaction has standing to seek enforcement of the rule.

The limitations noted in the commentary to MRPC 1.0 and in *Terrien* (that a violation of the MRPC *may* constitute a definitive indicator of public policy) are important considerations in the instant case, because contracts, the legal instrument at issue in *Lizza*, are distinctly different from trusts and wills, which are at issue in this case.

A will is generally *not* a contract. 1 Williston, Contracts (4th ed), § 1:7, p 48. Wills and contracts are different in nature, most notably in that they derive their binding force from differing sources. Finburg, *Wills—As Distinguished from Common Law Contracts*, 16 BU L Rev 269, 272 (1936). Whereas a contract is "an agreement between parties for the doing or not doing of some particular thing and derives its binding force from the meeting of the minds of the parties," 95 CJS, Wills, § 188, p 185, a will is "a unilateral disposition of property acquiring binding force only at the death of the testator and then from the fact that it is his or her last expressed purpose, and a will, although absolute and unconditional, cannot be termed a contract," *id.* (citation omitted). It is this difference that gives rise to the separate and distinct rules applied to interpret the meaning of wills and contracts. 5 Corbin, Contracts (rev ed), § 24.1, p 6. Whereas, with most contracts, at least two participants play a role in the formation and performance, each party choosing some of the symbols of expression, and each giving those symbols a meaning that may differ materially from the meaning given to them by the other party to the contract, a will, made for the purpose of affecting the disposition of property by stating the desire of the testator, requires courts to give legal operation to the meaning of the symbols of expression of only one person—the testator. *Id.* Thus, while a court must interpret contracts in light of the intent of all of the contracting parties, in the making of

a will, the testator requires no other person's understanding or assent. *Id.* ("No one is asked to make a return promise, to render an executed consideration, or to do any other act in reliance. In contrast, these factors enter largely into the making and performance of a contract. The result is that the court must determine, in accordance with applicable contract law, which party's meaning is to prevail, a determination far less simple than in the case of a will.").

While trusts and wills "are not the same, and different legal rules govern each," 90 CJS, Trusts, § 1, p 130, under Michigan law, courts apply the same rules of interpretation to trusts and wills, *Reisman*, 266 Mich App at 527. The primary goal of interpreting wills is to give effect to the testator's intent as long as it is lawful. See *Wanstead v Fisher*, 278 Mich 68, 73; 270 NW 218 (1936) ("It is elementary that the cardinal principle in the interpretation of wills is to carry out the intention of the testator if it is lawful and can be discovered; and that the whole will is to be taken together and is to be so construed as to give effect, if it be possible, to the whole."); *Sondheim v Fechenbach*, 137 Mich 384, 387-388; 100 NW 586 (1904) ("The general rule for the interpretation of wills is that it is the duty of courts to give full and complete effect to the testator's intention, and carry out such intention if it be lawful.") (quotation marks and citation omitted). Similarly, in interpreting trusts, "the probate court's objective is to ascertain and give effect to the intent of the settlor." *Stan Estate*, 301 Mich App at 442. The devises to the appellant and his children are not, on their face, unlawful devises. Therefore, they can only be invalidated as unlawful if they are *definitively* against public policy. No statute, including MCL 700.7410(1) and MCL 700.2705, renders these devises as definitively contrary to public policy. Decedent's

purported intent, to transfer assets to appellant and appellant's children, is not per se unlawful, as demonstrated by the fact that, had an independent attorney drafted the documents rather than appellant, there was nothing illegal about the devises. Rather than the purpose of the devises being illegal, it is the fact that the person drafting the documents did so contrary to the letter and spirit of the rules of professional conduct that raises suspicion regarding the validity of the devises.[4]

In sum, there are valid policy reasons why our Supreme Court could reembrace the rule enunciated in *Powers* and conclude that it is appropriate to treat a trust or will, drafted in clear violation of the MRPC, differently than a contract drafted in violation of the MRPC would be treated. In the case of a contract deemed void as against public policy because it violates the MRPC, it is principally the drafting lawyer who suffers the consequence of the invalid contract. However, when a trust or will is deemed void as against public policy because the drafting attorney violated the MRPC, the invalidation of the bequest potentially fails to honor the actual and sincere desires of the grantor. Accordingly, as noted in *Powers*, the proper remedy for the rule violation may be to follow the normal procedures intended to effectuate the grantor's intent, but to also treat the devises to the drafting attorney and his family with suspicion, through application of a presumption of undue influence, rather than to declare the devises void on their face. *Powers*, 375 Mich at 179; *id.* at 180-181 (SOURIS, J., concurring). As explained in

---

[4] Even this Court's opinion in *Karabatian*, 17 Mich App at 546-547, which did not follow *Powers* and concluded that a bequest to a scrivener was void as contrary to public policy, nevertheless acknowledged that there was no statute to invalidate a bequest to a scrivener.

Part III(D) of this opinion, if appellant can rebut the presumption of undue influence with competent evidence, then the devises should be enforced.

### D. THE PRESUMPTION OF UNDUE INFLUENCE MUST BE REBUTTED BY APPELLANT TO AVOID INVALIDATION OF THE DEVISES

Finally, the statutory scheme provided by the Legislature suggests that the contestant of a trust or will must establish, *inter alia*, undue influence in order to invalidate the trust or will. MCL 700.2501 provides as follows:

(1) An individual 18 years of age or older who has sufficient mental capacity may make a will.

(2) An individual has sufficient mental capacity to make a will if all of the following requirements are met:

(a) The individual has the ability to understand that he or she is providing for the disposition of his or her property after death.

(b) The individual has the ability to know the nature and extent of his or her property.

(c) The individual knows the natural objects of his or her bounty.

(d) The individual has the ability to understand in a reasonable manner the general nature and effect of his or her act in signing the will.

The right to contest a will is statutory and "[a] contestant of a will has the burden of establishing lack of testamentary intent or capacity, undue influence, fraud, duress, mistake, or revocation." MCL 700.3407(1)(c). That is, the testator's capacity to make a will is presumed. See also *In re Skoog Estate*, 373 Mich 27, 30; 127 NW2d 888 (1964). And whether a testator had the requisite testamentary capacity "is judged as of the time of the execution of the instrument, and not before or after, except as the condition

before or after is competently related to the time of execution." *Powers*, 375 Mich at 158. Similarly, a trust is created only if the settlor has capacity to create a trust and the settlor indicates an intention to create the trust. MCL 700.7402(1)(a) and (b). "A trust is void to the extent its creation was induced by fraud, duress, or undue influence." MCL 700.7406.

"To establish undue influence it must be shown that the grantor was subjected to threats, misrepresentation, undue flattery, fraud, or physical or moral coercion sufficient to overpower volition, destroy free agency and impel the grantor to act against his inclination and free will." *In re Karmey Estate*, 468 Mich 68, 75; 658 NW2d 796 (2003) (quotation marks and citation omitted). Motive, opportunity, or the ability to control, without proof that it was exercised, are insufficient to establish undue influence. *Id.* (citation omitted). However, as previously discussed, in certain circumstances, undue influence is presumed:

> A presumption of undue influence arises upon the introduction of evidence that would establish (1) the existence of a confidential or fiduciary relationship between the grantor and a fiduciary, (2) the fiduciary, or an interest represented by the fiduciary, benefits from a transaction, and (3) the fiduciary had an opportunity to influence the grantor's decision in that transaction. [*In re Erickson Estate*, 202 Mich App 329, 331; 508 NW2d 181 (1993).]

As this Court has further explained:

> The establishment of this presumption creates a "mandatory inference" of undue influence, shifting the burden of going forward with contrary evidence onto the person contesting the claim of undue influence. However, the burden of persuasion remains with the party asserting such. If the defending party fails to present evidence to rebut the presumption, the proponent has satisfied the

burden of persuasion. [*In re Mikeska Estate*, 140 Mich App
116, 121; 362 NW2d 906 (1985) (citation omitted).]

The framework adopted by our Legislature attempts
both to honor the actual intent of the grantor and
protect against abuse. Because appellant was dece-
dent's fiduciary, because he benefited from the transac-
tion with decedent, and because, as the drafter of the
documents, he had an opportunity to influence dece-
dent's decision in that transaction, it is presumed he
exerted undue influence in securing the devises at issue.
However, caselaw and existing statutes afford appellant
the opportunity to attempt to prove by competent evi-
dence that the presumption of undue influence should
be set aside, and that in fact the devises represent the
unfettered and uninfluenced intent of decedent.

### IV. CONCLUSION

On the basis of the binding precedent of our Su-
preme Court in *Powers* and for the other reasons stated
in this opinion, we reverse and remand to the Charle-
voix County Probate Court for proceedings consistent
with this opinion. As the prevailing party, appellant
may tax costs under MCR 7.219.

STEPHENS, J., concurred with WILDER, P.J.

SERVITTO, J. (*dissenting*). I respectfully dissent. The
majority is correct that *In re Powers Estate*, 375 Mich
150; 134 NW2d 148 (1965), stands for the proposition
that instruments drafted by an attorney that propose
to give a gift or devise to the attorney or the attorney's
family members may be appropriate as long as the gift
or devise does not result from undue influence.

However, *Powers* was decided long before the 1988
adoption of the Michigan Rules of Professional Con-

duct (MRPC), or even the predecessor of those rules, the Code of Professional Conduct, which was adopted in 1971. See *Evans & Luptak, PLC v Lizza*, 251 Mich App 187, 194; 650 NW2d 364 (2002). MRPC 1.8(c) now specifically prohibits this conduct. Moreover, this Court has held, in the context of a referral fee contract sought to be upheld by the attorney, a contract is unethical when it violates the MRPC, and "unethical contracts violate our public policy and therefore are unenforceable." *Lizza*, 251 Mich App at 189.

The *Lizza* Court agreed with our Supreme Court's conclusion that "[i]t would be absurd if an attorney were allowed to enforce an unethical fee agreement through court action, even though the attorney potentially is subject to professional discipline for entering into the agreement." *Id.* at 196 (quotation marks and citation omitted; alteration in original). While the majority correctly notes that a will is not a contract, it would nonetheless be equally absurd to allow appellant to benefit from his actions in the instant case given that he is also subject to professional discipline for those actions. And, given the analysis in *Lizza*, including the *Lizza* Court's reliance on *Abrams v Susan Feldstein, PC*, 456 Mich 867 (1997), as well as the Supreme Court's adoption of rules governing attorney conduct, this Court could conclude that the specific holding in *Powers* relied on so heavily by appellant has been superseded by subsequent Supreme Court actions.

With respect to public policy issues, our Supreme Court has stated:

> [T]he proper exercise of the judicial power is to determine from objective legal sources what public policy *is*, and not to simply assert what such policy *ought* to be on the basis of the subjective views of individual judges. . . .

In identifying the boundaries of public policy, we believe that the focus of the judiciary must ultimately be upon the policies that, in fact, have been adopted by the public through our various legal processes, and are reflected in our state and federal constitutions, our statutes, and the common law. [*Terrien v Zwit*, 467 Mich 56, 66-67; 648 NW2d 602 (2002)].

The *Terrien* Court also stated, "We note that, besides constitutions, statutes, and the common law, administrative rules and regulations, and *public rules of professional conduct* may also constitute definitive indicators of public policy." *Id.* at 67 n 11 (emphasis added). In fact, our Supreme Court is charged with promulgating the rules regarding the ethical conduct of attorneys in Michigan. MCL 600.904 provides:

The supreme court has the power to provide for the organization, government, and membership of the state bar of Michigan, and to adopt rules and regulations concerning the conduct and activities of the state bar of Michigan and its members, the schedule of membership dues therein, the discipline, suspension, and disbarment of its members for misconduct, and the investigation and examination of applicants for admission to the bar.

It also has "the authority and obligation to take affirmative action to enforce the ethical standards set forth by the Michigan Rules of Professional Conduct . . . ." *Speicher v Columbia Twp Bd of Election Comm'rs*, 299 Mich App 86, 91; 832 NW2d 392 (2012). Because "the Legislature delegated the determination of public policy regarding the activities of the State Bar of Michigan to the judiciary pursuant to MCL 600.904 . . . , conduct that violates the attorney discipline rules set forth in the rules of professional conduct violates public policy." *Id.* at 92.

I would also note that while the majority cites the presumption of undue influence with respect to trusts

and wills as a protection, the majority does not adequately address MCL 700.7410(1), governing trusts, which provides:

> In addition to the methods of termination prescribed by [MCL 700.7411 to MCL 700.7414], a trust terminates to the extent the trust is revoked or expires pursuant to its terms, no purpose of the trust remains to be achieved, or the purposes of the trust have become impossible to achieve or are found by a court to be unlawful *or contrary to public policy*. [Emphasis added.]

MCL 700.2705 similarly provides:

> The meaning and legal effect of a governing instrument other than a trust are determined by the local law of the state selected in the governing instrument, unless the application of that law is contrary to the provisions relating to the elective share described in part 2 of this article, the provisions relating to exempt property and allowances described in part 4 of this article, or another public policy of this state otherwise applicable to the disposition.

Thus, once the trial court has found the terms of a trust or instrument of disposition to be contrary to public policy the legal effect of the instrument is a foregone conclusion and the meaning of the instrument is no longer open to interpretation or subject to dispute concerning intent. Given these statutory provisions, longstanding caselaw, and the language of MRPC 1.8(c), I disagree with the majority's conclusion that *Powers* requires remand for further proceedings in which appellant would be required to overcome the presumption of undue influence. I would instead hold that the trial court did not err when it determined that the devises to appellant and his children in the June 8, 2011 will and the August 13, 2010 trust were void as against public policy and I would affirm.